B 1A (Official Form 1, Exhibit A) (9/97)

*[If debtor is required to file periodic reports (e.g. forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]*

# United States Bankruptcy Court
## Central District of California, Santa Ana Division

In re **Boundary Bay Capital, LLC, a California limited liability company**
Debtor(s)

Case No. **8:11-bk-14298 RK**
Chapter **11**

# EXHIBIT "A" TO VOLUNTARY PETITION

1. If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is **Not Applicable** .

2. The following financial data is the latest available information and refers to the debtor's condition on _____.

   a. Total assets                                           $ 0.00

   b. Total debts (including debts listed in 2.c., below)    $ 0.00

   c. Debt securities held by more than 500 holders:

| | | | Approximate number of holders: |
|---|---|---|---|
| secured ☐  unsecured ☐  subordinated ☐ | $ | 0.00 | 0 |
| secured ☐  unsecured ☐  subordinated ☐ | $ | 0.00 | 0 |
| secured ☐  unsecured ☐  subordinated ☐ | $ | 0.00 | 0 |
| secured ☐  unsecured ☐  subordinated ☐ | $ | 0.00 | 0 |
| secured ☐  unsecured ☐  subordinated ☐ | $ | 0.00 | 0 |

   d. Number of shares of preferred stock        0        0

   e. Number of shares common stock              0        0

      Comments, if any:

3. Brief description of Debtor's business:

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

### United States Bankruptcy Court

### Central District of California

In re :  **Boundary Bay Capital, LLC, a California limited liability company,**

Case No.  **8:11-bk-14298 RK**
Chapter   11

Debtor

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, David T. Lawlor, the Managing Member of Heritage Capital Management, LLC, a Member of Boundary Bay Capital, LLC, a California limited liability company, the Debtor named herein, declare that on March 28, 2011, the following resolution was duly adopted by the members of the limited liability company.

"Whereas, it is in the best interest of this limited liability company to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be it Therefore Resolved, that David T. Lawlor or Jerry D. Smith, the Members of Heritage Capital Management, LLC, a Member of the Debtor, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 11 voluntary bankruptcy on behalf of Boundary Bay Capital, LLC; and

Be it Further Resolved, that David T. Lawlor or Jerry D. Smith, the Members of Heritage Capital Management, LLC, a Member of the Debtor, are each authorized and directed to appear in all bankruptcy proceedings on behalf of the Debtor, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Debtor in connection with such bankruptcy case; and

Be it Further Resolved, that David T. Lawlor or Jerry D. Smith, the Members of Heritage Capital Management, LLC, a Member of the Debtor, is authorized and directed to employ the law firm of Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP to represent the Debtor in such bankruptcy case."

Executed on April 11, 2011

Signed:

Jerry D. Smith, a Member of Heritage Capital
Management, LLC, a Member of Boundary Bay
Capital, LLC
Name and Title

584613_1.DOC

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| **Hutchison B. Meltzer**<br>**650 Town Center Drive**<br>**Suite 950**<br>**Costa Mesa, CA 92626-7021**<br>**(714) 966-1000 Fax: (714) 966-1002**<br>California State Bar Number: 217166<br><br>*Attorney for Debtor* | |

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>**Boundary Bay Capital, LLC, a California limited liability company**<br><br><br><br>Debtor(s),<br>Plaintiff(s),<br>Defendant(s). | CASE NO.: **8:11-bk-14298 RK**<br>ADV. NO.:<br>CHAPTER:    **11** |
|---|---|

## Corporate Ownership Statement Pursuant to
## FRBP 1007(a)(1) and 7007.1, and LBR 1007-4

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    Hutchison B. Meltzer 217166 _____ , the undersigned in the above-captioned case, hereby declare
        *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.      I have personal knowledge of the matters set forth in this Statement because:

☐ I am the president or other officer or an authorized agent of the debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☑ I am the attorney for the debtor corporation

2.a.    ☑ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

        See Addendum

b.      ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

_____      April 11, 2011 _____
Signature of Attorney or Declarant                            Date

Hutchison B. Meltzer 217166 _____
Printed Name of Attorney or Declarant

---

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| In re | CHAPTER __11__ |
|---|---|
| **Boundary Bay Capital, LLC, a California limited liability company** | CASE NUMBER **8:11-bk-14298 RK** |
| Debtor. | |

# Addendum to Corporate Ownership Statement Pursuant to
# F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

Covenant Management Group, LLC
17801 Cartwright Road
Irvine, CA 92614

Heritage Capital Management, LLC
17801 Cartwright Road
Irvine, CA 92614

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**United States Bankruptcy Court**

**Central District of California, Santa Ana Division**

In re   Boundary Bay Capital, LLC, a California limited liability company

Case No.   **8:11-bk-14298 RK**

Debtor

Chapter                     **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Covenant Management Group, LLC<br>17801 Cartwright Road<br>Irvine, CA 92614 | | 25% | Member Interest |
| Heritage Capital Management, LLC<br>17801 Cartwright Road<br>Irvine, CA 92614 | | 75% | Member Interest |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **April 11, 2011**

Signature _____

Jerry D. Smith, Member of Covenant Management Group, Managing Member

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

**0**     continuation sheets attached to List of Equity Security Holders

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

| Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)* | FOR COURT USE ONLY |
|---|---|
| **Hutchison B. Meltzer**<br>**WEILAND, GOLDEN, SMILEY WANG EKVALL & STROK, LLP**<br>**650 Town Center Drive**<br>**Suite 950**<br>**Costa Mesa, CA 92626-7021**<br>**(714) 966-1000 Fax:(714) 966-1002**<br>CA State Bar Number: 217166 | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION | |
|---|---|
| In re:<br><br>    **Boundary Bay Capital, LLC, a California limited liability**<br>    **company**<br><br>                                                        Debtor. | CHAPTER 11<br><br>CASE NUMBER **8:11-bk-14298 RK**<br><br>(No Hearing Required) |

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.    Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*: 17801 Cartwright Road, Irvine, CA, 92614.

2.    Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return: 17801 Cartwright Road, Irvine, CA, 92614.

3.    Disclose the current business address(es) for all corporate officers: 17801 Cartwright Road, Irvine, CA, 92614.

4.    Disclose the current business address(es) where the Debtor's books and records are located: 17801 Cartwright Road, Irvine, CA, 92614.

5.    List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet: 17801 Cartwright Road, Irvine, CA, 92614.

6.    Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es): None.

7.    State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*: David T. Lawlor, Member of Heritage Capital Management, LLC, Member of Debtor, 17801 Cartwright Road, Irvine, CA, 92614.

8.    Total number of attached pages of supporting documentation:    __0__

---

*Rev. 12/99*  This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com

**VEN-C**

Best Case Bankruptcy

Venue Disclosure Form for Corporations Filing Chapter 11 - Page 2                    **VEN-C**

| In re | | |
|---|---|---|
| | **Boundary Bay Capital, LLC, a California limited liability company** | CHAPTER 11 |
| | Debtor. | CASE NUMBER **8:11-bk-14298 RK** |

9.  I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on ___April 11, 2011___, at _____, California.

**Jerry D. Smith, Member of Covenant
        Management Group, LLC**
*Type Name of Officer*

**Managing Member**
*Position or Title of Officer*

Signature of Declarant

*Rev. 12/99*  This form is required pursuant to General Order 97-02.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.                    **VEN-C**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LOCAL BANKRUPTCY RULE 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or
    against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any
    copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any
    corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number
    and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom
    assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property
    included in Schedule A that was filed with any such prior proceeding(s).)
    **In re Cartwright Properties, LLC, a California limited liability company**
    **Chapter 11 filed June 9, 2010, Central District of California**
    **Case No. 8:10-bk-17823-RK**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform
    Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the
    debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the
    debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the
    complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge
    and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list
    any real property included in Schedule A that was filed with any such prior proceeding(s).)
    **N/A**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has
    previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer
    of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner
    of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms
    or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each
    such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether
    still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A
    that was filed with any such prior proceeding(s).)
    **None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has
    been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior
    proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending,
    and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed
    with any such prior proceeding(s).)
    **N/A**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **Costa Mesa, California**              , California.

Dated       **April 11, 2011**

Jerry D. Smith, Member of Covenant
Management Group, LLC
*Debtor*

*Joint Debtor*

This form is mandatory by Order of the United States Bankruptcy Court for the Central District of California.

January 2009                                                          **F 1015-2.1**

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                    Best Case Bankruptcy

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Central District of California, Santa Ana Division

In re **Boundary Bay Capital, LLC, a California limited liability company**

Debtor

Case No. **8:11-bk-14298 RK**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,250,000.00 | | |
| B - Personal Property | Yes | 4 | 14,625,981.88 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 8,144,213.15 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 206,506.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 62 | | 45,286,139.58 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 74 | | | |
| Total Assets | | | 15,875,981.88 | | |
| Total Liabilities | | | | 53,636,859.24 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Central District of California, Santa Ana Division

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No. __8:11-bk-14298 RK__
                                        Debtor

Chapter_____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re **Boundary Bay Capital, LLC, a California limited liability company**          Case No. **8:11-bk-14298 RK**
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **29.5034% interest in real property located at: 34311 Pacific Coast Highway Dana Point, CA** | **Fee simple** | - | **Unknown** | 2,630,115.89 |
| **Undeveloped land located at: Parcel #906020091-5 Murrietta, CA** | | - | **1,250,000.00** | 259,430.56 |

| | | |
|---|---|---|
| Sub-Total > | 1,250,000.00 | (Total of this page) |
| Total > | 1,250,000.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    **Boundary Bay Capital, LLC, a California limited liability company**                                    Case No.    **8:11-bk-14298 RK**
                                                             Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Orange County Business Bank 4675 MacArthur Court, Suite 100 Newport Beach, CA 92660 Checking Account No. 1229192 | - | 1,600.43 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        1,600.43
(Total of this page)

  __3__    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Heritage Orcas Partners, LP 17801 Carwright Road Irvine, CA 92614 | - | 1,019,346.31 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Birch Bay Partners, LP 17801 Cartwright Road Irvine, CA 92614 | - | 151,575.90 |
| | | Covenant Management Group, LLC 17801 Cartwright Road Irvine, CA 92614 | - | 403,508.02 |
| | | First Credit Commercial Capital 8600 Commodity Circle, Suite 115 Orlando, CL 32819 | - | 1,584.93 |
| | | John & Beverly Gilmartin 49555 Douglas Street Indio, CA 92201 | - | 134,538.61 |
| | | Heritage Orcas VL Partners, LP 17801 Cartwright Road, Irvine CA 92614 | - | 91.12 |
| | | Humphrey Family Trust 328 Mitchell Way Redlands, CA 92374 | - | 123,792.95 |
| | | Lots 1-6, 23, LLC | - | 523,562.98 |
| | | Siena Office Park | - | 411,506.24 |

Sub-Total >        2,769,507.06
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
                                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Siena Vista | - | 296,642.74 |
| | | Adam Frank<br>1 Hughes Center Drive, #505<br>Las Vegas, NV 89169 | - | 657.41 |
| | | Camden Real Estate Opportunity Fund<br>9595 Wilshire Blvd., Suite 711<br>Beverly Hills, CA 90212 | - | 600.00 |
| | | Tax Appeal Consultants<br>30025 Alicia Parkway, #123<br>Laguna Niguel, CA 92677 | - | 3,580.16 |
| | | Lexington Insurance - Lapeer Proceeds | - | 31,108.73 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Herndon Partners, LLC<br>1401 W. Herndon Avenue<br>Fresno, CA 93711 | - | 0.00 |
| | | California Bank & Trust<br>P.O. Box 518<br>Lawndale, CA 90260-0518 | - | 0.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

|  |  | Sub-Total ><br>(Total of this page) | 332,589.04 |

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Boundary Bay Capital, LLC, a California limited liability company**                Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Interest in note and trust deed held by BV Land Company on real property owned by BV Land Company in Nevada. | - | 4,692,600.00 |
| | | Interest in note and trust deed held by Apex Capital 1 on real property owned by BV Land Company | - | 4,600,692.38 |
| | | Note Receivable Kenton/7101 North Silver Lake | - | 2,228,992.97 |

|  | Sub-Total > | 11,522,285.35 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 14,625,981.88 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**8% Secured Promissory Note**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614** | | | | | Interest in note and trust deed held by BV Land Company on real property owned by BV Land Company in Nevada. | | | | | |
| | | | | | Value $            4,692,600.00 | | | | 1,000,000.00 | 0.00 |
| Account No.<br><br>**California Bank & Trust**<br>**c/o Ren R. Hayhurst, Esq.**<br>**3161 Michelson Drive, Suite 1500**<br>**Irvine, CA 92612-4414** | - | | | | Deed of Trust<br><br>**29.5034% interest in real property located at:**<br>**34311 Pacific Coast Highway**<br>**Dana Point, CA** | | | X | | |
| | | | | | Value $            **Unknown** | | | | 2,630,115.89 | Unknown |
| Account No.<br><br>**Charles Dunn Capital, LLC**<br>**800 W. Sixth Street, 6th Floor**<br>**Los Angeles, CA 90017** | | | | | Deed of Trust<br><br>**Undeveloped land located at:**<br>**Parcel #906020091-5**<br>**Murrietta, CA** | | | | | |
| | | | | | Value $            1,250,000.00 | | | | 259,430.56 | 0.00 |
| Account No.<br><br>**Enhanced Income Fund I, LLC**<br>**9350 Waxie Way, Suite 500**<br>**San Diego, CA 92123** | | | | | Deed of Trust<br><br>**Undeveloped land located at:**<br>**Parcel #906020091-5**<br>**Murrietta, CA** | | | | | |
| | | | | | Value $            1,250,000.00 | | | | 531,833.34 | 0.00 |
| _1_   continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 4,421,379.79 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | Interest in note and trust deed held by Apex Capital 1 on real property owned by BV Land Company | | | | | |
| **Enhanced Income Fund I, LLC 9350 Waxie Way, Suite 500 San Diego, CA 92123** | | - | | | | | | | | |
| | | | | | Value $        4,600,692.38 | | | | 3,722,833.36 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 3,722,833.36 | 0.00 |
| Total (Report on Summary of Schedules) | 8,144,213.15 | 0.00 |

B6E (Official Form 6E) (4/10)

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re __Boundary Bay Capital, LLC, a California limited liability company__          Case No. __8:11-bk-14298 RK__
                                                    Debtor

## SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxxx. #xxxxxx2000 <br><br> Franchise Tax Board <br> Attn: Bankruptcy <br> P.O. Box 2952 <br> Sacramento, CA 95812-2952 | - | | 12/08 <br><br> Covenant Bancorp, Inc. 2008 Taxes | | | | 93,576.80 | 0.00 | 93,576.80 |
| Account No. <br><br> Internal Revenue Service <br> P.O. Box 21126 <br> Philadelphia, PA 19114-0326 | | | Notice Only | | | | 0.00 | 0.00 | 0.00 |
| Account No. xxxx #xxxx1416 <br><br> Los Angeles County Tax Collector <br> 225 North Hill Street, Room 122 <br> Los Angeles, CA 90012 | | | 08/27/10 <br><br> 31504 Victoria Point Road <br> Malibu, CA <br> Assessment #4470017036 | | | | 12,730.14 | 0.00 | 12,730.14 |
| Account No. xxxx xxx. xxxxxxxx & xxxx8957 <br><br> Los Angeles County Tax Collector <br> 225 North Hill Street, Room 122 <br> Los Angeles, CA 90012 | | | 31522 Broad Beach Road <br> Malibu, CA 90265 <br> 2010 Assessment | | | | 3,920.10 | 0.00 | 3,920.10 |
| Account No. <br><br> Orange County Tax Collector <br> 625 N. Ross Street, Room G-58 <br> Santa Ana, CA 92702-1438 | | | 07/01/10-3/31/11 <br><br> Parcel #121-340-57.00,682-165-01.00 | | | | 6,116.26 | 0.00 | 6,116.26 |

Sheet _1_ of _2_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 116,343.30 | 0.00 | 116,343.30 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
                                    ───────────────
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx009-5** | | | 06/09-06/11 | | | | | | |
| **Riverside County Treasurer** **P.O. Box 12005** **Riverside, CA 92502-2205** | - | | | | | | 90,163.21 | 0.00 | 90,163.21 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 90,163.21 | 0.00 / 90,163.21 |
| Total (Report on Summary of Schedules) | 206,506.51 | 206,506.51 |

B6F (Official Form 6F) (12/07)

In re  **Boundary Bay Capital, LLC, a California limited liability company**      Case No.  **8:11-bk-14298 RK**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| A. Stephen & Rosalyn J. Pauly 715 Ashford Lane Fort Collins, CO 80526 | - | | | | | | 121,442.46 |
| Account No. | | | Note Holder | | | | |
| Albert C. Wazlak FBO Cole Lewison 1901 Pine Street Huntington Beach, CA 92648 | - | | | | | | 50,849.86 |
| Account No. | | | Note Holder | | | | |
| Albert C. Wazlak FBO Sofia Eloise Lewison 1901 Pine Street Huntington Beach, CA 92648 | - | | | | | | 30,109.43 |
| Account No. | | | Note Holder | | | | |
| Alex Bardowell FBO Matthew J. Bardowell & Tyler E. Bard 17010 Volante Drive Fontana, CA 92337 | - | | | | | | 15,976.72 |

  **61**   continuation sheets attached

Subtotal
(Total of this page)            218,378.47

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.  **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                   |   |   | Note Holder |   |   |   |   |
| Alexandra Sasha Harrington<br>P.O. Box 4975<br>Diamond Bar, CA 91765 |   | - |   |   |   |   | 169,869.42 |
| Account No.                                                   |   |   | Note Holder |   |   |   |   |
| Allen Family Trust dtd 01/05/1993<br>Helen Allen, Trustee<br>c/o Parkside Gardens<br>2789 Rafferty Road, Rm A22<br>Hemet, CA 92545 |   | - |   |   |   |   | 184,071.39 |
| Account No.                                                   |   |   | Note Holder |   |   |   |   |
| Alvin & Shirley Fisch Joint Trust<br>10514 E. Gold Dust Circle<br>Scottsdale, AZ 85258 |   | - |   |   |   |   | 22,415.54 |
| Account No.                                                   |   |   | Note Holder |   |   |   |   |
| Alvin Fisch, Trustee<br>AF Trust dtd 01/31/2000<br>10514 E. Gold Dust Circle<br>Scottsdale, AZ 85258 |   | - |   |   |   |   | 142,885.84 |
| Account No.                                                   |   |   | Note Holder |   |   |   |   |
| Alvin Fisch, Trustee<br>Fisch Family Descendants Trust 06/24/87<br>10514 E. Gold Dust Circle<br>Scottsdale, AZ 85258 |   | - |   |   |   |   | 109,196.95 |

Sheet no. __1__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **628,439.14**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrea A. Jupina<br>PO Box 234192<br>Encinitas, CA 92023 | | - | Note Holder | | | | 17,418.71 |
| Account No.<br><br>Andrea Jupina<br>PO Box 234192<br>Encinitas, CA 92023 | | - | Note Holder | | | | 30,782.60 |
| Account No.<br><br>Andrew & Susan Black<br>1245 E. Oxford Lane<br>Gilbert, AZ 85296 | | | Note Holder | | | | 123,095.11 |
| Account No.<br><br>Andrew Worthington<br>c/o Dean & Arlene Worthington<br>28314 Hidden Hills Drive<br>Santa Clarita, CA 91390 | | - | Note Holder | | | | 8,935.41 |
| Account No.<br><br>Anholm CRT<br>J. Milford Anholm<br>11469 Benton Street<br>Loma Linda, CA 92354 | | - | Note Holder | | | | 310,770.65 |

Sheet no. __2__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **491,002.48**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____    _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Anholm Family Trust dtd 10-14-88 J. Milford Anholm, Trustee 11469 Benton Street Loma Linda, CA 92354 | | - | | | | | 59,476.80 |
| Account No. | | | Note Holder | | | | |
| Arlene Lafferty 4314 Marina City Drive, Ste. 426-C Marina Del Rey, CA 90292 | | - | | | | | 102,123.46 |
| Account No. | | | Note Holder | | | | |
| Arnold & Cheri Ellingson 33837 42nd Avenue South Auburn, WA 98002 | | - | | | | | 129,055.60 |
| Account No. | | | Note Holder | | | | |
| Artyce Worthington 15683 N. 79th Lane Peoria, AZ 85382 | | - | | | | | 264,036.24 |
| Account No. | | | Note Holder | | | | |
| Beasley Living Trust Maurice & Elaine Beasley, Trustees 4709 W. Wilson Banning, CA 92220 | | - | | | | | 132,286.15 |

Sheet no. __3__ of __61__ sheets attached to Schedule of     Subtotal     | 686,978.25
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**              Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| Beasley Living Trust dtd 1999 Doyle & Jill Beasley, Trustees HC71 Box 1302 San Lorenzo, NM 88041 | | - | | | | | | 282,894.64 |
| Account No. | | | | Note Holder | | | | |
| Bernard Koning Cornelia Korning 32 Calle Aragon, Unit C Laguna Woods, CA 92637 | | - | | | | | | 13,708.16 |
| Account No. | | | | Note Holder | | | | |
| Big Sky Family Limited Partnership c/o Brent & Terry Mahon 3075 Promenade Point Costa Mesa, CA 92626 | | - | | | | | | 154,420.23 |
| Account No. | | | | Note Holder | | | | |
| Billy Graham Evangelistic Association 1 Billy Graham Parkway Attn: Donna Bancroft Charlotte, NC 28201 | | - | | | | | | 122,933.01 |
| Account No. | | | | Note Holder | | | | |
| Billy J. & Nettie L. Vaughn, Trustees Family Trust of Billy J. Vaughn and Nett Lee Vaughn, dtd 09/19/06 5081 Wilderness Way #5D Paradise, CA 95969 | | - | | | | | | 358,897.98 |

Sheet no. __4__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    932,854.02

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**
_____
Debtor

Case No.    **8:11-bk-14298 RK**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Note Holder | | | | |
| Birch Bay Management, LLC A Washington limited liability company 17801 Cartwright Road Irvine, CA 92614 | - | | | | | | | 659,806.89 |
| Account No. | | | | | | | | |
| Birch Bay Management, LLC A Washington limited liability company 17801 Cartwright Road Irvine, CA 92614 | | | | | | | | 3,407.76 |
| Account No. | | | | Note Holder | | | | |
| Bivins CRT c/o Eunice Bivins-Ward 325 Kempton Street #901 Spring Valley, CA 91977 | | | | | | | | 201,714.33 |
| Account No. | | | | Note Holder | | | | |
| Bivins Family Trust dtd 06/29/82 c/o Eunice Bivins-Ward, Trustee 325 Kempton #907 Spring Valley, CA 91977 | - | | | | | | | 248,595.27 |
| Account No. | | | | Note Holder | | | | |
| BOG, LLC c/o Hope McKenzie, Managing Member 1436 Hunter Drive Redlands, CA 92374 | - | | | | | | | 618,175.25 |

Sheet no. __5__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,731,699.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Botta Family Trust dtd 12/23/98**<br>**John W. & Linda Botta, Trustees**<br>**17045 Chestnut Street**<br>**Yorba Linda, CA 92886** | - | | Note Holder | | | | 151,428.10 |
| Account No.<br><br>**Botta Living Trust**<br>**c/o Mike Botta, Trustee**<br>**49288 Sherman Street**<br>**Indio, CA 92201** | - | | Note Holder | | | | 698,879.48 |
| Account No.<br><br>**Bozeman, LLC**<br>**c/o Brent Mahon, Managing Member**<br>**3075 Promenade Point**<br>**Costa Mesa, CA 92626** | - | | Note Holder | | | | 162,397.98 |
| Account No.<br><br>**Buchan Trust dtd 11/29/1996**<br>**c/o David Buchan, Trustee**<br>**1317 Avenida De Verdes**<br>**San Clemente, CA 92672** | - | | Note Holder | | | | 371,228.57 |
| Account No.<br><br>**C. Reinalda Irrevocable Trust**<br>**c/o Thomas Reinalda, Trustee**<br>**8499 Calle Carabe Street**<br>**Rancho Cucamonga, CA 91730** | - | | Note Holder | | | | 256,129.75 |

Sheet no. **6** of **61** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,640,063.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                                        Case No.   **8:11-bk-14298 RK**
_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | |
| | | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | Note Holder | | | | | | | |
| Camp Berachah Ministries, Inc. Senior Scholarship Fund 19830 Southeast 328th Place Auburn, WA 98092 | - | | | | | | | | 15,001.22 |
| Account No. | | Note Holder | | | | | | | |
| Camp Berachah Ministries, Inc. Roger Anderson Scholarship Fund 19830 Southeast 328th Place Auburn, WA 98092 | - | | | | | | | | 15,412.51 |
| Account No. | | Note Holder | | | | | | | |
| Campus Crusade for Christ International 100 Lake Hart Drive Gift and Estate Design #3300 Orlando, FL 32832 | - | | | | | | | | 30,969.67 |
| Account No. | | Note Holder | | | | | | | |
| Carol Freeman CRT #1 c/o Ruth Freeman Sapien 655 E. Palm Redlands, CA 92374 | - | | | | | | | | 299,054.10 |
| Account No. | | Note Holder | | | | | | | |
| Carol Jones 6081 Brookmont Drive Yorba Linda, CA 92886 | - | | | | | | | | 26,272.69 |

Sheet no. __7__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    386,710.19

B6F (Official Form 6F) (12/07) - Cont.

In re **Boundary Bay Capital, LLC, a California limited liability company**                    Case No. **8:11-bk-14298 RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Carolyn M. Green<br>73 Esperanza, Apt. E<br>Sierra Madre, CA 91024 | | - | Note Holder | | | | 68,642.95 |
| Account No.<br><br>Carolyn S. Goodrich<br>1010 Cloverlea Road<br>Baltimore, MD 21204 | | - | Note Holder | | | | 67,765.73 |
| Account No.<br><br>Charles E. White<br>325 Kempton Street #1017<br>Spring Valley, CA 91977 | | - | Note Holder | | | | 15,363.82 |
| Account No.<br><br>Charter Communications<br>P.O. 78063<br>Phoenix, AZ 85062-8063 | | | 4/17/10-5/16/11<br>Broad Beach Property Utilities | | | | 29.35 |
| Account No.<br><br>Chavez Family CRUT<br>c/o David Chavez, Trustee<br>4420 E. La Palma<br>Anaheim, CA 92807 | | - | Note Holder | | | | 24,122.43 |

Sheet no. **8** of **61** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               175,924.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Boundary Bay Capital, LLC, a California limited liability company**          Case No.  **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Clinton & Joy Campbell 2702 50th Avenue NE Tacoma, WA 98422 | | - | | | | | 829,891.90 |
| Account No. | | | Note Holder | | | | |
| Colleen Koning Cornelia Koning 32 Calle Aragon, Unit C Laguna Woods, CA 92637 | | - | | | | | 13,708.43 |
| Account No. | | | 12/15/10 Deed Preparation | | | | |
| Cooley Mounton & Smith, LLP 727 South Grand Travers Street Flint, MI 48502 | | | | | | | 100.00 |
| Account No. | | | Note Holder | | | | |
| Courtney Worthington c/o Dale & Holli Worthington 1325 Pico Street, Suite 104 Corona, CA 92881 | | - | | | | | 2,183.27 |
| Account No. | | | | | | | |
| Covenant Opportuny Fund, LLC 17801 Cartwright Road Irvine, CA 92614 | | - | | | | | 754,537.49 |

Sheet no.  **9**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,600,421.09**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Boundary Bay Capital, LLC, a California limited liability company**                Case No.  **8:11-bk-14298 RK**
_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Note Holder | | | | |
| Crosley Residual Trust Vearl E. Crosley, Trustee 5122 Brazo Laguna Woods, CA 92653 | - | | | | | | | | 44,709.33 |
| Account No. | | | | | Note Holder | | | | |
| Dale & Holli Worthington 1325 Pico Street, Suite 104 Corona, CA 92881 | - | | | | | | | | 55,426.90 |
| Account No. | | | | | Note Holder | | | | |
| Daniel Castle 1067 W. Fontlee Ln Bloomington, CA 92316 | - | | | | | | | | 33,883.96 |
| Account No. | | | | | Note Holder | | | | |
| Darlene Hain 1320 Albany Road Harrisburg, PA 17112 | - | | | | | | | | 97,948.50 |
| Account No. | | | | | Note Holder | | | | |
| David J. Chavez 4420 E. La Palma Anaheim, CA 92807 | - | | | | | | | | 2,374.47 |

Sheet no. __10__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            234,343.16

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>David L. Smith<br>10830 Dancing Aspen Drive<br>Reno, NV 89521 | - | | Note Holder | | | | 6,200.96 |
| Account No.<br><br>Davis C. Weiss<br>Structural Engineer & Assoc. Inc.<br>24372 Vanowen street, Suite 104<br>West Hills, CA 91307 | - | | 8/23/10<br>Plans | | | | 337.50 |
| Account No.<br><br>Dayspring Word of Faith Fellowship Churc<br>and Ministries International Inc.<br>c/o Barbara Donaldson<br>P.O. Box 387<br>Aurora, OR 97002 | | | Note Holder | | | | 134,673.49 |
| Account No.<br><br>DBSK, LLC<br>c/o Douglas & Betty Claude, Managing Mem<br>8299 E. Brookdale Lane<br>Anaheim, CA 92807 | - | | Note Holder | | | | 1,068,644.20 |
| Account No.<br><br>Dean & Arlene Worthington<br>28314 Hidden Hills Drive<br>Santa Clarita, CA 91390 | - | | Note Holder | | | | 47,511.56 |

Sheet no. __11__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,257,367.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.  **8:11-bk-14298 RK**
                                                                                        _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Deanie Hochman<br>4201 W. Sunset Blvd. Apt. 114<br>Los Angeles, CA 90029 | - | | | | | | 75,525.85 |
| Account No. | | | Note Holder | | | | |
| Deb Conner, Accounting Asst<br>Wycliffe Bible Translator<br>P. O. Box 620486<br>Orlando, FL 32862 | - | | | | | | 26,466.37 |
| Account No. | | | Note Holder | | | | |
| Deborah Anne Martin<br>17 Rosings<br>Mission Viejo, CA 92692 | - | | | | | | 15,778.20 |
| Account No. | | | Note Holder | | | | |
| Deborah D. Gallo Living Trust<br>dtd 03/03/06 & Any Amendments<br>Thereto<br>2844 Hawthorn Street<br>San Diego, CA 92104 | - | | | | | | 616,228.57 |
| Account No. | | | Note Holder | | | | |
| Deborah D. Gallo Living Trust<br>dtd 03/03/06 & Any Amendments<br>Thereto<br>2844 Hawthorn Street<br>San Diego, CA 92104 | - | | | | | | 89,117.81 |

Sheet no. __12__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

823,116.80

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.    **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| **Deborah D. Gallo Living Trust dated 03/03/06 & Any Amendments 2844 Hawthorn Street San Diego, CA 92104** | | - | | | | | 31,580.49 |
| Account No. | | | Note Holder | | | | |
| **Delores E. Littler Trust c/o Delores E. Littler, Trustee 615 W. Harrison Street, Apt. 326 Kent, WA 98032** | | - | | | | | 33,735.68 |
| Account No. | | | Note Holder | | | | |
| **Dennis G. & Beverly J. Lucken 35599 Penrose Lane Yucaipa, CA 92399** | | - | | | | | 13,836.07 |
| Account No. | | | Note Holder | | | | |
| **Donald & Consuelo Smith 9571 Heartland Place Rancho Cucamonga, CA 91730** | | - | | | | | 125,050.32 |
| Account No. | | | Note Holder | | | | |
| **Donald Smith CRT c/o Jeannine Plant, Trustee 713 Avenue B Redondo Beach, CA 90277** | | - | | | | | 169,191.82 |

Sheet no. __13__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          373,394.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Note Holder | | | | |
| Dr. Thomas Geraty<br>Linda Valley Villa<br>11075 Benton Street, Apt. 334<br>Loma Linda, CA 92354 | | - | | | | | | 35,749.78 |
| Account No. | | | | Note Holder | | | | |
| Elizabeth A. LaCaze<br>P.O. Box 3656<br>Santa Barbara, CA 93130 | | - | | | | | | 4,164.41 |
| Account No. | | | | Note Holder | | | | |
| Ellen Carlson<br>26809 Calle Luna<br>Moreno Valley, CA 92555 | | - | | | | | | 1,298.00 |
| Account No. | | | | Note Holder | | | | |
| Evangelical Free Church of America<br>901 East 78th Street<br>Minneapolis, MN 55420 | | - | | | | | | 26,466.36 |
| Account No. | | | | Note Holder | | | | |
| Far East Broadcasting Company<br>P. O. Box 1<br>La Mirada, CA 90637 | | - | | | | | | 26,509.91 |

Sheet no. __14__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        94,188.46

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.  **8:11-bk-14298 RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | Note Holder | | | | |
| Farb CRT Norman & Reta Farb, Trustees P.O. Box 280 Independence, OR 97351 | - | | | | | | | | 14,887.91 |
| Account No. | | | | | Note Holder | | | | |
| Focus On The Family Attn: Gift & Estate Planning 8605 Explorer Drive Colorado Springs, CO 80920 | - | | | | | | | | 25,808.05 |
| Account No. | | | | | Note Holder | | | | |
| Francis Virginia Youngs 119 Tar Place Wenatchee, WA 98801 | | | | | | | | | 7,342.32 |
| Account No. | | | | | Note Holder | | | | |
| Frank Edwards 17 Monarch Bay Drive Dana Point, CA 92629 | - | | | | | | | | 62,835.27 |
| Account No. | | | | | Note Holder | | | | |
| Frederick Clemson II 419 Cheyenne Place Placentia, CA 92870 | - | | | | | | | | 2,364.86 |

Sheet no. __15__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113,238.41

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**      Case No.  **8:11-bk-14298 RK**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Gary T. & Kathleen L. Cooper 12311 9th Street East Puyallup, WA 98372 | - | | | | | | 43,093.72 |
| Account No. | | | Note Holder | | | | |
| Gene Harris, Ttee Harris Family Trust dtd 05/16/00 26245 Baseline Street #9 Highland, CA 92346 | | | | | | | 64,454.18 |
| Account No. | | | Note Holder | | | | |
| Geraldine Crosley 5122 Brazo Laguna Woods, CA 92653 | - | | | | | | 40,287.31 |
| Account No. | | | | | | | |
| Glaser, Weil, Fink 10250 Constellation Blvd., 19th Flr Los Angeles, CA 90067 | - | | | | | X | 250,000.00 |
| Account No. | | | Note Holder | | | | |
| Glenn & Dorothy Smith Revocable Living Trust 13650 Frontage Road, Unit 530 Yuma, AZ 85367 | - | | | | | | 57,340.20 |

Sheet no. __16__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **455,175.41**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Golden Dolphin Investments, LLC c/o James Crowell, Managing Member 15300 Palm Drive, Space 77 Desert Hot Springs, CA 92240 | | - | | | | | 58,598.79 |
| Account No. | | | Note Holder | | | | |
| Gowin Living Trust dtd 5/14/98 c/o Jerry & Susan Gowin 1650 Catalina Avenue Seal Beach, CA 90740 | | - | | | | | 169,983.41 |
| Account No. | | | Note Holder | | | | |
| H. Duane & Elizabeth W. Kepner 325 Kempton Street #160 Spring Valley, CA 91977 | | - | | | | | 76,504.91 |
| Account No. | | | Note Holder | | | | |
| Harold Halvarson 11030 5th Avenue NE #420 Seattle, WA 98125 | | - | | | | | 363,583.66 |
| Account No. | | | Note Holder | | | | |
| Harrington Construction Co. Inc. Defined Benefit Pension Plan 22632 Golden Springs Drive, Ste. 215 Diamond Bar, CA 91765 | | - | | | | | 1,507,803.21 |

Sheet no. __17__ of __61__ sheets attached to Schedule of                    Subtotal                | 2,176,473.98 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Boundary Bay Capital, LLC, a California limited liability company__    Case No.  __8:11-bk-14298 RK__
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Harris Family Trust dtd 05/16/00 (Formerly B. Walton Harris) 26245 Baseline Street #9 Highland, CA 92346 | | - | | | | | 122,855.19 |
| Account No. | | | Note Holder | | | | |
| Helen W. Nelson Living Trust c/o Helen W. Nelson, Trustee 5602 Aztec La Mesa, CA 91942 | | - | | | | | 449,496.93 |
| Account No. | | | Note Holder | | | | |
| Henry Worthington Testamentary Trust dtd 10/28/1988 5602 Aztec Drive La Mesa, CA 91942 | | - | | | | | 1,340,447.88 |
| Account No. | | | | | | | |
| Heritage Capital Management, LLC 17801 Cartwright Road Irvine, CA 92614 | | - | | | | | 110,879.16 |
| Account No. | | | Glass Panel | | | | |
| Herndon Partners, LLC 1401 W. Herndon Avenue Fresno, CA 93711 | | - | | | | | 842.91 |

Sheet no. __18__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,024,522.07**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Hi Stickney P. O. Box 789 Eastsound, WA 98245 | - | | | | | | 13,717.58 |
| Account No. | | | Note Holder | | | | |
| Hope McKenzie FBO Annamarie and Allyson Peavy 1436 Hunter Drive Redlands, CA 92374 | - | | | | | | 15,608.61 |
| Account No. | | | Note Holder | | | | |
| Hope McKenzie FBO Phylyp Bardowell 1436 Hunter Drive Redlands, CA 92374 | - | | | | | | 47,308.59 |
| Account No. | | | Note Holder | | | | |
| Houser Exemption Trust #1 Geraldine Crosley, Trustee 5122 Brazo Laguna Woods, CA 92653 | - | | | | | | 125,777.15 |
| Account No. | | | Note Holder | | | | |
| Hunter Worthington c/o Dean & Arlene Worthington 28314 Hidden Hills Drive Santa Clarita, CA 91390 | - | | | | | | 22,446.84 |

Sheet no.  **19**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    224,858.77

B6F (Official Form 6F) (12/07) - Cont.

In re   __Boundary Bay Capital, LLC, a California limited liability company__            Case No.   __8:11-bk-14298 RK__
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources Inc. FBO Beverly Gilmartin IRA #17801 6825 La Jolla Blvd. La Jolla, CA 92037 | - | | | | | | | | 20,287.68 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO John Saunders, IRA #18296 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 294,679.33 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Michele Boyer IRA#18391 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 351,393.51 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Douglas K. Boyer IRA#18390 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 321,378.97 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Yvette Holness IRA#18708 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 63,235.34 |

Sheet no. __20__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,050,974.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
                                                                                        _____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                 | | | Note Holder | | | | |
| IRA Resources, Inc.<br>FBO Enacio Hunt IRA #18707<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | - | | | | | | 26,838.99 |
| Account No.                                                 | | | Note Holder | | | | |
| IRA Resources, Inc.<br>FBO Helen Eliadis IRA#30923<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | - | | | | | | 37,196.15 |
| Account No.                                                 | | | Note Holder | | | | |
| IRA Resources, Inc.<br>FBO Deborah Gallo IRA #31087<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | - | | | | | | 56,318.93 |
| Account No.                                                 | | | Note Holder | | | | |
| IRA Resources, Inc.<br>FBO Wayne Jones IRA #31235<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | - | | | | | | 171,316.51 |
| Account No.                                                 | | | Note Holder | | | | |
| IRA Resources, Inc.<br>FBO William C. Temple IRA#31315<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | - | | | | | | 67,420.50 |

Sheet no. __21__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **359,091.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Randy Lewis SEP IRA #31798 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 118,619.02 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Richard W. Carlson IRA #32440 6825 La Jolla Boulevard La Jolla, CA 92037 | | | | | | | | 44,487.94 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Thomas L. Reinalda SEP IRA #32557 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 177,778.24 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Steven Sharpless SEP-IRA #32559 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 53,909.35 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Julie Sharpless IRA #32593 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 5,819.28 |

Sheet no. __22__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    400,613.83

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**     Case No.   **8:11-bk-14298 RK**
_____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Ellen Carlson IRA #32795 6825 La Jolla Blvd. La Jolla, CA 92037 | - | | | | | | | 39,316.61 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO William Alan McFadden IRA #32895 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 41,638.00 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Pride K. Metcalf IRA #33078 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 272,725.47 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Emily L. Smyth IRA #33496 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 43,364.64 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Daniel F. Castle IRA #32712 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 37,163.57 |

Sheet no. __23__ of __61__ sheets attached to Schedule of              Subtotal

Creditors Holding Unsecured Nonpriority Claims          (Total of this page)      434,208.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.   **8:11-bk-14298 RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Emma J. Claflin IRA #18705 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 40,251.56 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Peggy A. Coon SEP IRA #31509 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 611,865.76 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Albert C. Wazlak IRA #19412 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 67,866.35 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Susan M. Cox IRA #17992 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 104,468.59 |
| Account No. | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Willem DeLannoy IRA #18343 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | 60,505.11 |

Sheet no. __24__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

884,957.37

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Arnold Ellingson IRA #32127 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 57,528.31 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Enright 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 131,305.18 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Vernon L. Funk IRA #30678 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 156,199.65 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Mona Gatlin IRA #18178 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 242,175.00 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO David Gilmartin IRA #30760 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 179,470.99 |

Sheet no. __25__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    766,679.13

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                Case No.    **8:11-bk-14298 RK**
_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO John F. Gilmartin IRA #17800 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 522,512.61 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Paul H. Hain IRA #32441 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 50,980.65 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Penelope E. Hawkes IRA #31918 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 182,318.51 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO H. Duane Kepner IRA #33298 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 43,298.22 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Elizabeth W. Kepner IRA #33299 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 29,295.36 |

Sheet no.  **26**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            828,405.35

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**        Case No.    **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO R. Brent Loomis IRA #18440 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 427,751.82 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Nydia Perry IRA #18442 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 599,599.70 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Jon P. Peterson IRA #32391 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 151,531.17 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Lois Ritchie-Ritter IRA #30140 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 487,874.01 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Nancy Rowe IRA #18706 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 41,913.48 |

Sheet no. __27__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,708,670.18**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                  Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Steven Sharpless IRA #31544 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 214,436.30 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Hi Stickney, Beneficiary IRA #31975 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 157,182.18 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Hi Stickney IRA #31938 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 79,669.10 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Hi Stickney ROTH-IRA #20906 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 199,325.24 |
| Account No. | | | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Wilfred A. Thunquest #18228 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | | | 313,555.58 |

Sheet no. __28__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                964,168.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>IRA Resources, Inc.<br>FBO Laura S. Valverde IRA #18392<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | | | Note Holder | | | | 75,732.67 |
| Account No.<br><br>IRA Resources, Inc.<br>FBO David T. Lawlor IRA #19290<br>6825 La Jolla Boulevard<br>La Jolla, CA 90237 | | | Note Holder | | | | 43,662.38 |
| Account No.<br><br>IRA Resources, Inc.<br>FBO David T. Lawlor Trad IRA #33755<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | | | Note Holder | | | | 48,055.82 |
| Account No.<br><br>IRA Resources, Inc.<br>FBO John Odam Trad IRA<br>6825 La Jolla Blvd.<br>La Jolla, CA 92037 | | | Note Holder | | | | 29,815.60 |
| Account No.<br><br>IRA Resources, Inc.<br>FBO Vernon L. Funk IRA #30678<br>6825 La Jolla Boulevard<br>La Jolla, CA 92037 | | | Note Holder | | | | 38,370.64 |

Sheet no. __29__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          235,637.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Richard Enright IRA #18344 6825 La Jolla Blvd. La Jolla, CA 92037 | | - | | | | | 114,470.11 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc.  Barbara Hubbart dec Janet Waite Beneficiary IRA #34586 6825 La Jolla Blvd. La Jolla, CA 92037 | | - | | | | | 190,063.94 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO David T. Lawlor Trad IRA # 6825 La Jolla Blvd. La Jolla, CA 92037 | | - | | | | | 164,605.77 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Cynthia D. Conrad IRA #35-34830 6825 La Jolla Blvd. La Jolla, CA 92037 | | - | | | | | 104,790.52 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Linda L. Dickinson IRA #35-34831 6825 La Jolla Blvd. La Jolla, CA 92037 | | - | | | | | 189,954.13 |

Sheet no. __30__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

763,884.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**            Case No.   **8:11-bk-14298 RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Lisa A. Maulit IRA #35-34832 6825 La Jolla Blvd. La Jolla, CA 92037 | - | | | | | | 40,805.09 |
| Account No. | | | Note Holder | | | | |
| IRA Resources, Inc. FBO Peggy Fritzsche, Decd; Anton Hasso Bene IRA #34603 6825 La Jolla Boulevard La Jolla, CA 92037 | - | | | | | | 381,783.69 |
| Account No. | | | Note Holder | | | | |
| Island Capital LLC, a Wyoming limited li c/o Jerry & Joanne Smith, Managing Membe P.O. Box 1896 Eastsound, WA 98245 | - | | | | | | 540,108.33 |
| Account No. | | | Note Holder | | | | |
| J. & J. Smith CRT P.O. Box 1896 Eastsound, WA 98245 | - | | | | | | 4,402.38 |
| Account No. | | | Note Holder | | | | |
| James D. Anholm 723 S. Eureka Street Redlands, CA 92373 | - | | | | | | 162,248.42 |

Sheet no. __31__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,129,347.91**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**              Case No.   **8:11-bk-14298 RK**
                                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Janet Harris 760 Calle Vallarta San Clemente, CA 92673 | - | | | | | | 328,867.06 |
| Account No. | | | Note Holder | | | | |
| Janet Waite 1366 Woodbrook Way Corona, CA 92882 | - | | | | | | 91,724.18 |
| Account No. | | | Note Holder | | | | |
| Jarrell Family Trust #1 Ruth Jarrell, Trustee 26490 Redford Court Sun City, CA 92586 | - | | | | | | 13,172.29 |
| Account No. | | | Note Holder | | | | |
| Jeannine R. Plant 713 avenue B Redondo Beach, CA 90277 | - | | | | | | 6,200.96 |
| Account No. | | | Note Holder | | | | |
| Jeffrey L. Conrad & Cynthia D. Conrad Trustees of Conrad Family Trust dtd 9/5/ 11 Hidalgo Irvine, CA 92620 | - | | | | | | 80,798.57 |

Sheet no. __32__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     520,763.06

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| Jerry D. Smith P. O. Box 1896 Eastsound, WA 98245 | - | | | | | | | 45,170.17 |
| Account No. | | | | 12/10/09-03.08/10 Loan | | | | |
| Jerry Smith 418 Old Potter Road Eastsound, WA 98245 | - | | | | | | | 164,938.26 |
| Account No. | | | | Note Holder | | | | |
| Jerry Smith & Joanne Worthington-Smith P. O. Box 1896 Eastsound, WA 98245 | - | | | | | | | 18,250.42 |
| Account No. | | | | Note Holder | | | | |
| Jetaet, LLC c/o Joyce Toews, Managing Members P. O. Box 400505 Hesperia, CA 92340 | - | | | | | | | 65,272.21 |
| Account No. | | | | Note Holder | | | | |
| Jetaet, LLC (Monthly) c/o Joyce Toews, Managing Members P.O. Box 400505 Hesperia, CA 92340 | - | | | | | | | 178,776.85 |

Sheet no. __33__ of __61__ sheets attached to Schedule of                                    Subtotal                    472,407.91
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J c | | | | | |
| Account No. | | | | | Note Holder | | | | |
| Jill Smith 440 Mayan Drive Henderson, NV 89014 | - | | | | | | | | 6,185.33 |
| Account No. | | | | | Note Holder | | | | |
| John & Anne Anholm 5306 Bosworth Drive Snohomish, WA 98290 | - | | | | | | | | 206,920.46 |
| Account No. | | | | | Note Holder | | | | |
| John & Beverly Gilmartin 49555 Douglas Street Indio, CA 92201 | - | | | | | | | | 156,387.95 |
| Account No. | | | | | Note Holder | | | | |
| John & Randa Saunders 3801 Cedar Avenue Long Beach, CA 91807 | - | | | | | | | | 135,021.88 |
| Account No. | | | | | Note Holder | | | | |
| John M. & Anne C. Anholm 5306 Bosworth Drive Snohomish, WA 98290 | - | | | | | | | | 50,730.63 |

Sheet no. __34__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          555,246.25

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.  **8:11-bk-14298 RK**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>John William Hochman<br>4475 Dale Avenue, Unit 113<br>La Mesa, CA 91947 | | | Note Holder | | | | 75,525.85 |
| Account No.<br><br>Jonathan Hull<br>25916 Robin Circle<br>Mission Viejo, CA 92691 | | | Note Holder | | | | 75,599.26 |
| Account No.<br><br>Jones Joint Trust<br>6081 Brookmont Drive<br>Yorba Linda, CA 92886 | | | Note Holder | | | | 96,922.44 |
| Account No.<br><br>Joni and Friends<br>P. O. Box 2222<br>Akron, OH 44309 | | | Note Holder | | | | 25,808.05 |
| Account No.<br><br>Journey of Faith<br>(Community Baptist Church)<br>1243 Artesia Blvd.<br>Manhattan Beach, CA 90266 | | | Note Holder | | | | 30,969.67 |

Sheet no. **35** of **61** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **304,825.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Note Holder | | | | |
| Joyce Toews P.O. Box 400505 Hesperia, CA 92340 | - | | | | | | 28,933.54 |
| Account No. | | | Note Holder | | | | |
| Koning Family Ltd Partners c/o Cornelia Koning 32 Calle Aragon, Unit C Laguna Woods, CA 92637 | - | | | | | | 157,033.60 |
| Account No. | | | Note Holder | | | | |
| Koning Living Trust 1990 c/o Cornelia Koning 32 Calle Aragon, Unit C Laguna Woods, CA 92637 | - | | | | | | 60,562.74 |
| Account No. | | | Note Holder | | | | |
| Koning Marital Trust c/o Cornelia Koning, Trustee 32 Calle Aragon, Unit C Laguna Woods, CA 92637 | - | | | | | | 58,805.19 |
| Account No. | | | Legal Fees | | | | |
| Law Offices of Jay Statman 11766 Wilshire Blvd., 6th Floor Los Angeles, CA 90025 | - | | | | | | 300.00 |

Sheet no. __36__ of __61__ sheets attached to Schedule of                                    Subtotal                  305,635.07
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Lien Family Trust dtd 03/13/00 c/o Bob Lien, Trustee 12752 7th Avenue NW Seattle, WA 98177 | - | | | | | | 269,301.35 |
| Account No. | | | Note Holder | | | | |
| Linda Lucille (Ridgway) Thompson 3590 Amberwook Crt Lake Elsinore, CA 92530 | | | | | | | 15,778.19 |
| Account No. | | | Note Holder | | | | |
| Lois Ritchie-Ritter 11722 Welebir Street Loma Linda, CA 92354 | - | | | | | | 17,977.93 |
| Account No. | | | 01/21/10-8/11/10 Broad Beach Property Water & Sewer | | | | |
| Los Angeles County Treasurer P.O. Box 512150 Los Angeles, CA 90051-0150 | - | | | | | | 89.81 |
| Account No. | | | Note Holder | | | | |
| Luc Harrington 24022 Highcrest Drive Diamond Bar, CA 91765 | - | | | | | | 120,091.16 |

Sheet no. __37__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **423,238.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                Case No.   **8:11-bk-14298 RK**
_____
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Lucie Baker<br>28081 Montecito, #6<br>Laguna Niguel, CA 92677 | | - | | | | | 94,416.92 |
| Account No. | | | Note Holder | | | | |
| Lynell G. Burmark<br>713 Saranac Drive<br>Sunnyvale, CA 94087 | | - | | | | | 858,929.81 |
| Account No. | | | Pool Service | | | | |
| Malibu West<br>P.O. Box 965<br>Malibu, CA 90265-7965 | | - | | | | X | 159.52 |
| Account No. | | | Note Holder | | | | |
| Mandy McMillin, LLC<br>c/o Beverly McMillin<br>1561 Chanticleer Road<br>Anaheim, CA 92802 | | - | | | | | 173,367.26 |
| Account No. | | | Note Holder | | | | |
| Margaret Ruth Price<br>262 Poplar Avenue<br>Redwood City, CA 94061 | | - | | | | | 75,525.85 |

Sheet no. __38__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,202,399.36**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                Case No.    **8:11-bk-14298 RK**
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J c | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Marilyn P. Neissari 16697 Lake Knoll Parkway Riverside, CA 92503 | - | | | | | | 36,929.15 |
| Account No. | | | Note Holder | | | | |
| Mark & Mandy McMillin Irrevocable Trust c/o Beverly McMillin, Trustee 1561 Chanticleer Road Anaheim, CA 92802 | - | | | | | | 269,042.95 |
| Account No. | | | Note Holder | | | | |
| Mark McMillin, LLC c/o Beverly McMillin, Managing Member 1561 Chanticleer Road Anaheim, CA 92802 | - | | | | | | 293,036.91 |
| Account No. | | | Note Holder | | | | |
| Mary J. Price Trust dtd 01/19/1982 c/o Marsha Price 74193 Catalina Way Palm Desert, CA 92260 | - | | | | | | 72,216.54 |
| Account No. | | | Note Holder | | | | |
| Matthew Smyth 3600 Ray Road, Apt. 2004 Chandler, AZ 85226 | - | | | | | | 19,560.39 |

Sheet no.  **39**  of  **61**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

690,785.94

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____                                   _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Maxine V. Flores 4421 Cinderwood Court North Las Vegas, NV 89032 | - | | | | | | 14,705.85 |
| Account No. | | | Note Holder | | | | |
| McElmurry Family Trust c/o Charles McElmurry, Trustee 4210 E. Buckboard Road Gilbert, AZ 85297 | - | | | | | | 375,365.03 |
| Account No. | | | Note Holder | | | | |
| McMillin Living Trust c/o Beverly McMillin, Trustee 1561 Chanticleer Road Anaheim, CA 92802 | - | | | | | | 246,119.74 |
| Account No. | | | Note Holder | | | | |
| Melbourne & Olga Bardowell 5016 Filmore Street Bell, CA 90201 | - | | | | | | 21,283.10 |
| Account No. | | | Note Holder | | | | |
| Melbourne Bardowell & Hope McKenzie 1436 Hunter Drive Redlands, CA 92374 | - | | | | | | 81,511.82 |

Sheet no. __40__ of __61__ sheets attached to Schedule of                                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                                                 (Total of this page)           738,985.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | Note Holder | | | | | | | |
| Melbourne, Olga , Alex & Phylyp Bardowell c/o 5016 Filmore Sreet Bell, CA 90201 | - | | | | | | | | 38,811.82 |
| Account No. | | Note Holder | | | | | | | |
| Melisa Stubblefield World Vision, Inc. P. O. Box 9716, Mail Stop 353 Federal Way, WA 98063 | - | | | | | | | | 40,977.67 |
| Account No. | | Note Holder | | | | | | | |
| Michael & Rhonda Bradbury 31525 Larga Vista Road Valley Center, CA 92082 | - | | | | | | | | 481,711.28 |
| Account No. | | Note Holder | | | | | | | |
| Mission Aviation Fellowship P. O. Box 47 Nampa, ID 83653 | - | | | | | | | | 46,099.88 |
| Account No. | | Note Holder | | | | | | | |
| Mr. Daniel Freeman Union Rescue Mission 545 S. San Pedro Street Los Angeles, CA 90013 | - | | | | | | | | 40,977.67 |

Sheet no. __41__ of __61__ sheets attached to Schedule of                          Subtotal                648,578.32
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.  **8:11-bk-14298 RK**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | Note Holder | | | | |
| Mr. Stephen E. Kahlke, Director of Finan Coral Ridge Ministries Media, Inc. P.O. Box 13 Fort Lauderdale, FL 33302 | - | | | | | | | | 15,484.82 |
| Account No. | | | | | Note Holder | | | | |
| Ms. Joyce Lee, Estate Mgmt Coord. In Touch Foundation, Inc. P. O. Box 620362 Atlanta, GA 30357 | | | | | | | | | 61,939.32 |
| Account No. | | | | | Note Holder | | | | |
| Ms. Mary Layton Samaritan's Purse P. O. Box 3000 Boone, NC 28607 | - | | | | | | | | 41,726.30 |
| Account No. | | | | | Note Holder | | | | |
| Nancy Ann Hutchinson 9426 Live Oak Drive Rancho Cucamonga, CA 91730 | - | | | | | | | | 51,918.83 |
| Account No. | | | | | Note Holder | | | | |
| Nelson Trust dtd 10/20/1997 c/o Norman C. & Carmen J. Nelson 555 E Memory Lane #A104 Santa Ana, CA 92706 | - | | | | | | | | 167,564.35 |

Sheet no. __42__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          338,633.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**         Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Norman & Reta Farb P. O. Box 280 Independence, OR 97351 | | - | | | | | 118,995.68 |
| Account No. | | | Note Holder | | | | |
| Nydia Perry 1419 Asterbell Drive San Ramon, CA 94582 | | - | | | | | 14,016.07 |
| Account No. | | | Note Holder | | | | |
| Odam Family Trust c/o John & Abigail Odam, Trustees 2163 Cordero Road Del Mar, CA 92014 | | - | | | | | 250,114.98 |
| Account No. | | | Note Holder | | | | |
| Paul & Lois Putnam JTWROS 1916 Day Island Blvd. W. University Place, WA 98466 | | - | | | | | 346,648.32 |
| Account No. | | | Glass Panel for Wall | | | | |
| Paul Owhadi, Herndon Partners, LLC Malibu Pacific Construction & Dev. 1401 W. Herndon Ave. Fresno, CA 93711 | | - | | | | X | 842.91 |

Sheet no. __43__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          730,617.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.    **8:11-bk-14298 RK**
_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | Note Holder | | | | | | | |
| Pegasus AP, LLC c/o Anton Hasso 1165 W. Highland Avenue Redlands, CA 92373 | - | | | | | | | | 49,894.05 |
| Account No. | | Note Holder | | | | | | | |
| Peggy A. Coon & Albert C. Wazlak Revocable Trust 1901 Pine Street Huntington Beach, CA 92648 | - | | | | | | | | 737,359.50 |
| Account No. | | Note Holder | | | | | | | |
| Pensco Trust Company FBO Andrea A. Jupina ROTH IRA #JU1AP P.O. Box 26903 Attn: Ly-Ann San Francisco, CA 94126 | - | | | | | | | | 62,765.70 |
| Account No. | | Note Holder | | | | | | | |
| Pensco Trust Company FBO B. Donaldson IRA #DO131 P.O. Box 26903; Attn: Ly-Ann Nolasu San Francisco, CA 94126 | - | | | | | | | | 82,006.58 |
| Account No. | | Note Holder | | | | | | | |
| Pensco Trust Company FBO Bruce Humphrey IRA #HU111 P.O. Box 26903; Attn: Ly-Ann Nolasu San Francisco, CA 94126 | - | | | | | | | | 184,397.05 |

Sheet no.  **44**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      1,116,422.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.  **8:11-bk-14298 RK**
                                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | | | | | Note Holder | | | | |
| Peter F. & Shelley A. Gavitte<br>4116 McKinnon Road<br>Napa, CA 94559 | - | | | | | | | | | 39,721.13 |
| Account No. | | | | | | Note Holder | | | | |
| Phoebe Diltz Revocable Trust<br>345 King Street<br>Redwood City, CA 94062 | | | | | | | | | | 95,891.64 |
| Account No. | | | | | | Note Holder | | | | |
| Putnam Trust<br>c/o Paul Putnam, Trustee<br>1916 Day Island Blvd. W.<br>University Place, WA 98466 | - | | | | | | | | | 501,262.76 |
| Account No. | | | | | | Note Holder | | | | |
| Quincey Worthington<br>c/o Danny Worthington<br>348 Meadow Ct.<br>Brea, CA 92821 | - | | | | | | | | | 4,608.60 |
| Account No. | | | | | | Note Holder | | | | |
| Ralph Wilson<br>c/o Jim Jones<br>6081 Brookmont<br>Yorba Linda, CA 92886 | - | | | | | | | | | 8,977.33 |

Sheet no. __45__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

650,461.46

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Ralph Wilson CRT c/o James B. Jones, Trustee 6081 Brookmont Yorba Linda, CA 92886 | | - | | | | | 88,490.55 |
| Account No. | | | Note Holder | | | | |
| Randy & Erika Lewis 237 Grulla Court Norco, CA 92860 | | | | | | | 197,409.65 |
| Account No. | | | Note Holder | | | | |
| Reid Worthington c/o Danny Worthington 348 Meadow Ct Brea, CA 92821 | | - | | | | | 780.22 |
| Account No. | | | Note Holder | | | | |
| Reinalda Family Trust #1 c/o Mrs. Jessie Reinalda 8499 Calle Carabe Street Rancho Cucamonga, CA 91730 | | - | | | | | 103,152.52 |
| Account No. | | | Note Holder | | | | |
| Reinalda Family Trust #2 c/o Mrs. Jessie Reinalda, Trustee 8499 Calle Carabe Street Rancho Cucamonga, CA 91730 | | - | | | | | 171,763.44 |

Sheet no. __46__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **561,596.38**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Note Holder | | | | | | |
| Reitzug Family LLC, a Washington limited c/o Henry Reitzug, Managing Member 11102 Sunrise Blvd. East #100 Puyallup, WA 98374 | - | | | | | | | 134,721.12 |
| Account No. | | Note Holder | | | | | | |
| Remington Family 2002 Trust PO Box 752 Calexico, CA 92232 | - | | | | | | | 169,042.82 |
| Account No. | | Note Holder | | | | | | |
| Revocable Living Trust of Margaret G. Senteno dtd 4/19/1997 365 Montgomery Street Chula Vista, CA 91911 | - | | | | | | | 68,151.41 |
| Account No. | | Note Holder | | | | | | |
| Richard A. Waldbauer & Dorothy J. Waldbauer 8315 S. E. Middle Way Vancouver, WA 98664 | - | | | | | | | 87,037.60 |
| Account No. | | Note Holder | | | | | | |
| Richard Carlson 26809 Calle Luna Moreno Valley, CA 92555 | - | | | | | | | 1,071.66 |

Sheet no. __47__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    460,024.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Richard F. Lederhaus Trust dtd 10/05/00 C/O Scott Lederhaus, MD 700 West First Street Claremont, CA 91711 | - | | | | | | 195,370.74 |
| Account No. | | | Note Holder | | | | |
| Richard J. & Bonita A. Dybala Revocable Living Trust 1121 Timber Trails Road Downers Grove, IL 60516 | - | | | | | | 206,945.50 |
| Account No. | | | Note Holder | | | | |
| Ritter Family Trust dtd 05/31/1995 11722 Welebir Street Loma Linda, CA 92354 | - | | | | | | 703,932.99 |
| Account No. | | | Note Holder | | | | |
| Robbins Living Trust c/o David & Walborg Robbins, Trustees 1600 S. El Molino Alhambra, CA 91801 | - | | | | | | 89,256.44 |
| Account No. | | | Note Holder | | | | |
| Robert D. & Susan L. McConnell 2176 Ravencrest Court Riverside, CA 92506 | - | | | | | | 76,093.75 |

Sheet no.  **48**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        | **1,271,599.42** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Robert James Walker & Debra Walker 6935 Aliante Pkwy, Ste #104-216 N. Las Vegas, NV 89084 | | - | | | | | 374,658.88 |
| Account No. | | | Note Holder | | | | |
| Rodgers Family Trust DTD 07/19/95 3414 W. 82nd Street Inglewood, CA 90305 | | - | | | | | 98,472.46 |
| Account No. | | | Note Holder | | | | |
| Roy & Dorothy Callison Joint Trust 7840 Luane Trail Colton, CA 92324 | | - | | | | | 673,113.82 |
| Account No. | | | 06/20/10 & 07/20/10 Landscaping Services | | | | |
| Ruben Sanchez 336 S. Cedar Avenue Inglewood, CA 90301 | | - | | | | | 600.00 |
| Account No. | | | Note Holder | | | | |
| Rupp Family Living Revocable Trust c/o Dennis & Emma Rupp, Trustees 1233 S. Geiger Street Tacoma, WA 98465 | | - | | | | | 147,314.04 |

Sheet no.  **49**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,294,159.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                     Case No.   **8:11-bk-14298 RK**
_____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Ryan Worthington c/o Dean & Arlene Worthington 28314 Hidden Hills Drive Santa Clarita, CA 91390 | - | | | | | | 27,954.25 |
| Account No. | | | Note Holder | | | | |
| Saladino Family Trust 6525 La Praix Court Highland, CA 92346 | - | | | | | | 50,683.61 |
| Account No. | | | Note Holder | | | | |
| Salma Mohr & Joanna Codington c/o Salma Mohr 11444 Benton Street Loma Linda, CA 92354 | - | | | | | | 29,521.50 |
| Account No. | | | Note Holder | | | | |
| Schleicher Family Trust dtd 01/25/07 c/o R. Kim Schleicher, Trustee 429 Avenida Arlena San Clemente, CA 92672 | - | | | | | | 53,367.69 |
| Account No. | | | Note Holder | | | | |
| Shenmen, LLC c/o Alvin & Belva Friesen 1355 Stanford Avenue Upland, CA 91786 | - | | | | | | 359,548.93 |

Sheet no. __50__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          521,075.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Note Holder | | | | |
| Sheryl Macajo Brown 26625 Via Noveno Mission Viejo, CA 92691-1551 | | - | | | | | | 133,453.37 |
| Account No. | | | | Note Holder | | | | |
| Small Family Trust dtd 8/9/95 Donald & Margherita Small, Trustees 17712 Helenbrook Lane Huntington Beach, CA 92649 | | - | | | | | | 42,123.58 |
| Account No. | | | | Note Holder | | | | |
| Smith Family Revocable Living Trust DTD P. O. Box 1896 Eastsound, WA 98245 | | - | | | | | | 32,833.50 |
| Account No. | | | | Note Holder | | | | |
| Solveig Rokke Living Trust c/o Bob Lien, Power of Attorney 12752 7th Avenue NW Seattle, WA 98117 | | - | | | | | | 134,870.99 |
| Account No. | | | | 06/28/10-08/10/10 Broad Beach Property Utilites | | | | |
| Southern California Edison P.O. Box 600 Rosemead, CA 91771-0001 | | - | | | | | | 1,625.51 |

| | | |
|---|---|---|
| Sheet no. __51__ of __61__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 344,906.95 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Boundary Bay Capital, LLC, a California limited liability company**    Case No.  **8:11-bk-14298 RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | 06/04/10 | | | | | | |
| Southwest Fire Protection P.O. Box 951 Wildomar, CA 92595 | - | | Weed Abatement - Murrieta Propert | | | | | | 675.00 |
| Account No. | | | Note Holder | | | | | | |
| Spencer Mountain CRT c/o Francis Virginia Youngs, Trustee 119 Tar Place Wenatchee, WA 98801 | - | | | | | | | | 72,745.65 |
| Account No. | | | Note Holder | | | | | | |
| Staci Worthington c/o Dale & Holli Worthington 1325 Pico Street, Ste. 104 Corona, CA 92881 | - | | | | | | | | 2,603.51 |
| Account No. | | | Note Holder | | | | | | |
| Stephen R. Hager PO Box 8277 Green Valley Lake, CA 92341 | - | | | | | | | | 17,356.00 |
| Account No. | | | Note Holder | | | | | | |
| Summit Trust Company FBO Carolyn Schott Goodrich CRUT 5854 S. Pecos Road, Suite J-200 Las Vegas, NV 89120 | - | | | | | | | | 128,010.62 |

Sheet no.  **52**  of  **61**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    221,390.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.    **8:11-bk-14298 RK**
_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| **Summit Trust Company** **FBO Lynn G. Riley IRA #100828** **5854 S. Pecos Road, Suite J-200** **Las Vegas, NV 89120** | - | | | | | | 64,857.18 |
| Account No. | | | Note Holder | | | | |
| **Susan E. Robinson** **3184 Westfield Drive** **Riverside, CA 92503** | - | | | | | | 101,755.07 |
| Account No. | | | Note Holder | | | | |
| **Susan Marie Hager** **3340 E. Collins #61** **Orange, CA 92867** | - | | | | | | 17,356.00 |
| Account No. | | | Note Holder | | | | |
| **Suzanne E. de Martinez** **6563 Shining Sand** **Las Vegas, NV 89142** | - | | | | | | 101,369.41 |
| Account No. | | | Note Holder | | | | |
| **Teen Challenge** **5445 Chicago Avenue** **Riverside, CA 92507** | - | | | | | | 30,969.67 |

Sheet no. **53** of **61** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     316,307.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                Case No.   **8:11-bk-14298 RK**
_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>The Boyer Family Trust<br>1428 Merganser Circle<br>Corona, CA 91720 | - | | Note Holder | | | | 295,113.26 |
| Account No.<br><br>The Gas Company<br>P.O. Box C<br>Monterey Park, CA 91756 | - | | 07/02/10-08/02/10<br>Broad Beach Property Utilites | | | | 271.75 |
| Account No.<br><br>The Glen & Emma Jean Claflin Trust<br>dtd 03/14/00, Subtrust A &<br>Amendments<br>2593 Monterey Penn Drive<br>Corona, CA 91720 | - | | Note Holder | | | | 44,217.63 |
| Account No.<br><br>The Janet J. Everson Trust<br>c/o Janet Everson, Trustee<br>20932 Hunter Lane<br>Huntington Beach, CA 92646 | - | | Note Holder | | | | 56,169.78 |
| Account No.<br><br>The Laura S. Valverde<br>Revocable Living Trust dtd 01/16/1997<br>2812 Sturbridge Court<br>Sinking Spring, PA 19608 | - | | Note Holder | | | | 87,439.65 |

Sheet no. __54__ of __61__ sheets attached to Schedule of                              Subtotal                | 483,212.07 |
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| The Laura S. Valverde Revocable Living Trust dated 01/16/1997 2812 Sturbridge Court Sinking Spring, PA 19608 | | - | | | | | 58,692.13 |
| Account No. | | | Note Holder | | | | |
| The Laura S. Valverde Revocable Living Trust dated 01/16/1997 2812 Sturbridge Court Sinking Spring, PA 19608 | | | | | | | 58,692.13 |
| Account No. | | | Note Holder | | | | |
| The Laura S. Valverde Revocable Living Trust Dated 01/16/1997 2812 Sturbridge Court Sinking Spring, PA 19608 | | | | | | | 58,692.13 |
| Account No. | | | Note Holder | | | | |
| The Laura Valverde Amended & Restated Revocable Living Trust dtd 04/1 2812 Sturbridge Court Sinking Springs, PA 19608 | | - | | | | | 121,850.12 |
| Account No. | | | Note Holder | | | | |
| The Martin Family Trust c/o Richard R. & Evelyn L. Martin, Trust 2302 R Street SE, Unit 137 Auburn, WA 98002 | | - | | | | | 197,601.71 |

Sheet no. __55__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       495,528.22

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.    **8:11-bk-14298 RK**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| The Maureen Ragan Rafael Revocable Trust UTD 10/12/2000 180 W. Jason Street Leucadia, CA 92024 | - | | | | | | 460,536.49 |
| Account No. | | | Note Holder | | | | |
| The Maureen Ragan Rafael Revocable Trust UTD 10/12/2000 180 W. Jason Street Leucadia, CA 92024 | - | | | | | | 289,964.91 |
| Account No. | | | Note Holder | | | | |
| The Maureen Ragan Rafael Revocable Trust UTD 10/12/2000 180 W. Jason Street Leucadia, CA 92024 | - | | | | | | 289,974.50 |
| Account No. | | | Note Holder | | | | |
| The McMillin Family Limited Partnership David McMillin, General Partner 16591 Fountain Lane Huntington Beach, CA 92647 | - | | | | | | 127,255.47 |
| Account No. | | | Note Holder | | | | |
| The Pamela M. Small Revocable Living Trust dated January 8, 2009, Pamela Smal 17712 Helenbrook Lane Huntington Beach, CA 92649 | - | | | | | | 51,951.80 |

Sheet no. __56__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,219,683.17

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                 Case No.   **8:11-bk-14298 RK**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Note Holder | | | | |
| The Roy & Dorothy Callison FLIP Charitable Remainder UniTrust dtd 02/09/ 7840 Luane Trail Colton, CA 92324 | | - | | | | | | 565,675.59 |
| Account No. | | | | Note Holder | | | | |
| The Walker Family Revocable Living Trust dated 09/27/1993 Bob D. & Gayle E. Walker, Trustees 1325 W. Sunshine #204 Springfield, MO 65807 | | - | | | | | | 33,397.37 |
| Account No. | | | | Note Holder | | | | |
| The Young Family Trust Randall & Kimberley S. Young, Trustees 24521 Via Tequila Lake Forest, CA 92630 | | - | | | | | | 404,994.55 |
| Account No. | | | | Note Holder | | | | |
| Thelma Johannes 9000 Park Street, Apt. 405 Lenexa, KS 66215 | | - | | | | | | 7,840.04 |
| Account No. | | | | Note Holder | | | | |
| Thelma Johannes Trust 9000 Park Street, Apt. 405 Lenexa, KS 66215 | | - | | | | | | 224,563.93 |

Sheet no. __57__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,236,471.48

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.   **8:11-bk-14298 RK**
_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Thelma Johannes, Trustee of the Johannes Irrevocable CRUT 9000 Park Street, Apt. 405 Lenexa, KS 66215 | - | | | | | | 8,894.43 |
| Account No. | | | Note Holder | | | | |
| Tina Campbell 2910 49th Avenue NE Tacoma, WA 98422 | - | | | | | | 226,282.16 |
| Account No. | | | Note Holder | | | | |
| Toews CRT c/o Joyce Toews P.O. Box 400505 Hesperia, CA 92340 | - | | | | | | 229,426.53 |
| Account No. | | | Note Holder | | | | |
| Valverde CRT I 2812 Sturbridge Court Sinking Spring, PA 19608 | - | | | | | | 227,807.33 |
| Account No. | | | Note Holder | | | | |
| Valverde CRT II 2812 Sturbridge Court Sinking Spring, PA 19608 | - | | | | | | 88,038.19 |

Sheet no. __58__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    780,448.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                Case No.    **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Note Holder | | | | |
| Valverde CRT III 2812 Sturbridge Court Sinking Spring, PA 19608 | - | | | | | | 88,038.19 |
| Account No. | | | Note Holder | | | | |
| Vern Funk 74-265 Mercury Cr. East Palm Desert, CA 92260 | - | | | | | | 12,201.45 |
| Account No. | | | Note Holder | | | | |
| Virginia B. McFarland Revocable/Kari Bol Trust UDT DTD 03/17/2005 c/o Erika Silverman, Att At Law 18700 Beach Blvd., Suite 220 Huntington Beach, CA 92646 | - | | | | | | 14,426.30 |
| Account No. | | | Note Holder | | | | |
| W. Alvin and Marilyn Thunquest Family Living Trust 8446 Blackwood Drive Windsor, CO 80550 | - | | | | | | 54,034.58 |
| Account No. | | | Note Holder | | | | |
| W. Dwayne and Patricia J. Rupp Family Tr c/o Patricia J. Rupp, Trustee P.O. Box 9622 Tacoma, WA 98490 | - | | | | | | 356,159.38 |

Sheet no. __59__ of __61__ sheets attached to Schedule of                                    Subtotal                524,859.90
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.    **8:11-bk-14298 RK**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Note Holder | | | | |
| WH Enterprises, LLC c/o Pat Sundstrom 14516 58th Pl W Edmonds, WA 98026 | - | | | | | | | | 571,949.77 |
| Account No. | | | | | Note Holder | | | | |
| William & Lynne Atkinson Trust dtd 01/28 9715 NE 80th Avenue Vancouver, WA 98662 | - | | | | | | | | 16,019.17 |
| Account No. | | | | | Note Holder | | | | |
| William & Lynne Atkinson Trust dtd 1/28/ 9715 NE 80th Avenue Vancouver, WA 98662 | - | | | | | | | | 68,256.59 |
| Account No. | | | | | Note Holder | | | | |
| William and M. Anita Armstrong 26932 Fortrose Mission Viejo, CA 92691 | - | | | | | | | | 41,412.27 |
| Account No. | | | | | Note Holder | | | | |
| World Impact, Inc. 2001 S. Vermont Avenue Los Angeles, CA 90007 | - | | | | | | | | 26,509.88 |

Sheet no. __60__ of __61__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

724,147.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Boundary Bay Capital, LLC, a California limited liability company**                    Case No.   **8:11-bk-14298 RK**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J | C | | | | | |
| Account No. | | | | Note Holder | | | | |
| **Yvonne G. Della Rossa Trust dated 03/03/08 916 Pebble Beach Road Beaumont, CA 92223** | - | | | | | | | 335,938.29 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  **61**  of  **61**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
| --- | --- |
| Subtotal (Total of this page) | 335,938.29 |
| Total (Report on Summary of Schedules) | 45,286,139.58 |

B6G (Official Form 6G) (12/07)

In re    **Boundary Bay Capital, LLC, a California limited liability company**          Case No.   **8:11-bk-14298 RK**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ConocoPhillips**<br>**3900 Kilroy Airport Way, Suite 210**<br>**Long Beach, CA 90806** | **PCH Land Lease - Debtor is Lessor**<br>**Lease Expires 4/25/15** |
| **Thacker Berry Farms**<br>**2201 N. Lakewood, Suite D #288**<br>**Long Beach, CA 90808** | **Murrieta Land Lease- Debtor is Lessee**<br>**Lease Expires 5/31/11** |
| **Thacker Berry Farms**<br>**2201 N. Lakewood, Suite D, #288**<br>**Long Beach, CA 90808** | **PCH Land Lease - Debtor is Lessee**<br>**Lease Expires 5/31/11** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re    **Boundary Bay Capital, LLC, a California limited liability company**    Case No.  **8:11-bk-14298 RK**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**

____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California, Santa Ana Division

In re __Boundary Bay Capital, LLC, a California limited liability company__    Case No.    __8:11-bk-14298 RK__

    Debtor(s)    Chapter    __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __76__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 11, 2011__        Signature _____

        Jerry D. Smith, Member of Covenant Management Group, LLC
        Managing Member

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Central District of California, Santa Ana Division

In re    **Boundary Bay Capital, LLC, a California limited liability company**      Case No.    **8:11-bk-14298 RK**

                                           Debtor(s)             Chapter      **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$-586,434.44** | **2011 YTD: Business Income** |
| **$-7,987,752.15** | **2010: Business Income** |
| **$-7,350,808.33** | **2009: Business Income** |

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $-54,327.60 | 2011 YTD: Heritage Orcas Partners, LP |
| $-1,966.00 | 2010: TR Dairy |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Grobaty, Pitet<br>100 Bayview Circle, Suite 210<br>Newport Beach, CA 92660 | 12/23/10 | $1,148.99 | $0.00 |
| Grobaty, Pitet<br>100 Bayview Circle, Suite 210<br>Newport Beach, CA 92660 | 03/15/11 | $13,143.34 | $0.00 |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Maureen Ragan Rafael Trust YTD 10/12/00 vs. Lawlor, et. al.** **Case No. #37-2010-00093558-CU-FR-CTL** | Civil | **JAMS** **Arbitration** | Pending |
| **California Bank & Trust vs. Heritage-Orcas Partners, et. al.** **Case No. 20-2010-00389709-CU-OR-CJC** | Judicial Foreclosure | **Stanley Mosk Courthouse** **111 N. Hill Street** **Los Angeles, CA 90012** | Pending |
| **Robert G. Wing, Receiver, vs. Heritage Capital Management, et. al.** **Case No. 2:08-cv-00835 DB** | Civil | **United States District Court, District of Utah** **350 South Main Street, Rm. 150** **Salt Lake City, Utah 84101-2180** | Pending |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **California Bank & Trust** **c/o Ren R. Hayhurst, Esq.** **3161 Michelson Drive, Suite 1500** **Irvine, CA 92612-4414** | **01/07/11** | **Land - Parcels #672-234-07.00, #672-234-08.00** **Value - Est. $2,296,537.57** |

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | 03/17/11 | $60,000.00 |
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | 03/25/11 - Jerry D. Smith, Smith Family Trust | $70,000.00 |
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | 03/25/11 | $55,000.00 |
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | 03/24/11 - Echo Bay Partners, LLC | $15,000.00 |
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | 03/25/11 - Jerry D. Smith | $25,000.00 |
| WEILAND, GOLDEN, SMILEY, WANG EKVALL & S 650 Town Center Drive Suite 950 Costa Mesa, CA 92626-7021 | Total $225,000.00 received, $12,672.00 applied to pre-petition fees, $212,328.00 remaining retainer balance. | |

5

### 10. Other transfers

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Heritage Capital Management, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614**<br>    **Fund managed by Heritage Capital Mgmt.** | **12/31/09** | **Apex Capital - portion of parcels**<br>**#103-35-010-001, 103-34-010-003**<br>**Value: $1,161,207.83** |
| **Covenant Opportunity Fund, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614**<br>    **Fund managed by Heritage Capital Mgmt.** | **12/31/09** | **Apex Capital - portion of parcels**<br>**#103-35-010-001, 103-34-010-003**<br>**Value: $353,050.88** |
| **Covenant Opportunity Fund, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614**<br>    **Fund managed by Heritage Capital Mgmt.** | **01/01/09** | **13456 Ventura Blvd., Sherman Oaks, CA**<br>**Parcel No. 2373 007 007**<br>**Value: $1,568,000.00** |
| **Covenant Opportunity Fund, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614**<br>    **Fund managed by Heritage Capital Mgmt.** | **03/31/09** | **MPG Lone Tree MOB, LLC**<br>**Investment - Denver Bldg.**<br>**Value: $200,000.00** |

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

### 12. Safe deposit boxes

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■   List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ■   If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■   If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| MPG Lone Tree MOB, LLC | 20-5860315 | 4600 S. Ulster, #800 Denver, CO 80237 | Investment | |
| Heritage Orcas Partners, LP | 88-0413971 | 17801 Cartwright Road Irvine, CA 92614 | Investment | 01/01/99 - Present |
| Planahead Investments, LLC | 06-1672154 | 4455 S. Pecos Road, #C MS FW Las Vegas, NV 89121 | Investment in the name of Covenant Capital, LLC | 05/01/02 - 09/21/05 |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Linda Dickinson 17801 Cartwright Road Irvine, CA 92614 | 01/01/05 - Present |

None ■    b. List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                           ADDRESS                                DATES SERVICES RENDERED

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

8

| NAME | ADDRESS |
|---|---|
| Linda Dickinson | 17801 Cartwright Road<br>Irvine, CA 92614 |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **California Bank & Trust**<br>**P.O. Box 518**<br>**Lawndale, CA 90260-0518** | **Various dates** |
| **Orange County Business Bank**<br>**4675 MacArthur Court, Suite 100**<br>**Newport Beach, CA 92660** | **Various dates** |
| **Vaious Note Holders** | |

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21. Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Covenant Management Group, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614** | **Member** | **Membership Interest**<br>**25%** |
| **Heritage Capital Management, LLC**<br>**17801 Cartwright Road**<br>**Irvine, CA 92614** | **Member** | **Member Interest**<br>**75%** |

---

**22. Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 24. Tax Consolidation Group.

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

### 25. Pension Funds.

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |

10

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  April 11, 2011                          Signature _____

                                                        Jerry D. Smith, Member of Covenant Management
                                                        Group, LLC
                                                        **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/88)                    1998 USBC, Central District of California

<table>
<tr><td colspan="2" align="center">**UNITED STATES BANKRUPTCY COURT**<br>**CENTRAL DISTRICT OF CALIFORNIA, SANTA ANA DIVISION**</td></tr>
<tr><td>In re<br><br>**Boundary Bay Capital, LLC, a California limited liability company**<br><br>Debtor.</td><td>Case No.: **8:11-bk-14298 RK**<br><br><br>**DISCLOSURE OF COMPENSATION<br>OF ATTORNEY FOR DEBTOR**</td></tr>
</table>

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept.......................................................  $ <u>  To Be Determined  </u>

    Prior to the filing of this statement I have received...........................................  $ <u>      $212,328.00  </u>

    Balance Due ..................................................................................................  $ <u>  To Be Determined  </u>

2.  <u>$1,039.00  </u> of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor    ☒ Other (specify):$70,000/ Jerry D. Smith, Smith Family Trust; $15,000/Echo Bay Partners; $25,000/Jerry D. Smith

4.  The source of compensation to be paid to me is:

    ☐ Debtor    ☐ Other (specify):

5.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e.  [Other provisions as needed].

    **Representation of debtor-in-possession in all phases of chapter 11 case.**

7.  By agreement with the debtor, the above-disclosed fee does not include the following services
    **None.**

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor - (1/88)          1998 USBC, Central District of California

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**April 11, 2011**
*Date*

Hutchison B. Meltzer 217166
*Signature of Attorney*
**WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP**

*Name of Law Firm*
**650 Town Center Drive**
**Suite 950**
**Costa Mesa, CA 92626-7021**
**(714) 966-1000  Fax: (714) 966-1002**